UNITED STATES of America, Plaintiff–Appellee,

v.

Sergio ALANIS–GONZALES, also known as Juan Antonio Robledo–Pesina, Defendant–Appellant.

No. 04–40532.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 15, 2005.

Mitchel Neurock, U.S. Attorney's Office, Laredo, TX, for Plaintiff–Appellee.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, Timothy William Crooks, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Paul G. Hajjar, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court affirmed the sentence of Sergio Alanis–Gonzales. *United States v. Alanis–Gonzales,* No. 04–40532 (5th Cir. Dec. 17, 2004) (unpublished). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker,* ____ U.S. ____, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

Alanis contended for the first time in his petition for certiorari that pursuant to *Booker,* his sentencing pursuant to the formerly mandatory guideline sentencing scheme was a structural error that should be presumed prejudicial. He concedes that his argument is foreclosed by this court's caselaw, but he raises it to preserve it for further review. He further argues that he can satisfy his burden under the plain error review standard, and that the plain error standard for showing prejudice applied by this court imposes a more stringent burden than the Supreme Court allowed in *United States v. Dominguez Benitez,* 542 U.S. 74, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004). Alanis concedes that his argument against this court's plain error standard for showing prejudice is precluded by the caselaw of this court, but he raises it to preserve it for further review.

This court will not consider a *Booker*-related claim raised for the first time in a petition for certiorari to the Supreme Court "absent extraordinary circumstances." *United States v. Taylor,* 409 F.3d 675, 676 (5th Cir.2005). Alanis cannot demonstrate reversible plain error; he therefore cannot satisfy the more stringent standard for extraordinary circumstances.

Alanis cannot establish that this application of the formerly mandatory guideline sentencing scheme affected his substantial rights. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733 (5th Cir.2005). Alanis has not pointed to anything in the record indicating that, and our review of the record does not reveal anything suggesting that, the district court would have imposed a lower sentence had it sentenced him under an advisory guideline sentencing scheme. *United States v. Bringier,* 405 F.3d 310, 317 & n. 4. (5th Cir.2005).

Accordingly, we conclude that nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case. We therefore reinstate our judgment affirming his conviction and sentence.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.